The Honorable Marsha Pechman

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF WASHINGTON
### AT SEATTLE

| | | |
|---|---|---|
| HO-CHUAN CHEN and HOSSEIN BARAHIMI, | ) ) ) | Consolidated Action |
| Plaintiffs, | ) ) | No. CV4-0987P |
| | ) ) | **DECLARATION OF** |
| | ) ) | **SUSAN MINDENBERGS IN** |
| LINDA DOUGHERTY, JENNIFER LINDWALL, and KING COUNTY, | ) ) ) | **SUPPORT OF FEE PETITION** |
| | ) | **Hearing Date:  June 19, 2009** |
| Defendants. | ) ) | |
| | ) ) | |
| HOSSEIN BARAHIMI, | ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | |
| KING COUNTY and SUE OSTERHOUDT, | ) ) | |
| Defendants. | ) ) | |

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 1

SUSAN B. MINDENBERGS
ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

SUSAN B. MINDENBERGS does hereby declare and certify under penalty of perjury under the laws of the State of Washington that the following is true and correct and from my personal knowledge.

1.      I am an attorney licensed to practice law in the State of Washington, U.S. District Court, Eastern and Western Districts, and the U.S. Court of Appeals for the Ninth Circuit.

2.      I represent Hossein Barahimi in the above-entitled action.

3.      I have been practicing law in Washington since July 1991.  My practice consists primarily of employment discrimination cases.  Over the years, I have represented hundreds of plaintiffs.  Some of the larger defendants against whom I have prosecuted civil rights violations include The Boeing Company, Alcoa-Intalco Aluminum, Georgia-Pacific, Kentucky Fried Chicken, Safeway, Lilly Industries, The Better Business Bureau, Haworth, Inc., Idearc (formerly Verizon), University of Washington, Diamond Parking, King County, Seattle Public Schools, City of Seattle, Mason County, and the State of Washington.  I have successfully litigated cases against all of these defendants, either by settlement or trial.  I also spend a minimum of one hundred hours each year providing *pro bono* legal services to indigent persons.

4.      Between 1997 and 2000, I served on the Washington State Bar Association Rules and Procedures Committee for three years; I chaired the Rules Committee in my third year of service on the Committee.  Between 1999 and 2009, I served on the Board of Directors of the Washington Employment Lawyers Association (WELA) for approximately ten years.  I am a cooperating attorney for the American Civil Liberties Union of Washington.

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 2

SUSAN B. MINDENBERGS
*)*ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

5.    In 2002, I received intensive trial training from the Gerry Spence Trial Lawyers College in Dubois, Wyoming.  From 2003 until 2008 when I retired, I served as a faculty member for the Spence Trial Lawyers College.  I served on the National Institute of Trial Lawyers faculty for three years.  I have been a featured speaker at many legal education seminars for groups such as WELA and the Washington State Trial Lawyers Association.

6.    As a member of the Washington Employment Lawyers Association and as a consulting attorney for the American Civil Liberties Union of Washington, I have served as amicus curiae on several civil rights cases at various appellate court levels in Washington.

7.    My educational background includes a Bachelor of Arts degree that I received in 1972 from the University of Oregon.  In 1974, I received a Masters of Regional and Urban Planning degree from the University of Oregon.  I graduated from the University of Puget Sound Law School (now Seattle University Law School) in August 1990.  In my third year of law school, I received the American Jurisprudence Award for Trial Clinic.

8.    During this litigation, I took or defended sixteen volumes of depositions for fourteen witnesses.  In addition to depositions, I prepared for and interviewed another seven witnesses.  The defendant propounded three sets of discovery requests; plaintiff Barhimi propounded one comprehensive set.  The motion practice was extremely intense in this case—both discovery motions and summary judgment motions.

9.    Trial preparation was very document intensive.  Between the parties, over 1800 documents were originally identified as trial exhibits.  At the conclusion of the case, there were more than 500 documents filed with the Court.  Defendants identified dozens of witnesses for

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 3

SUSAN B. MINDENBERGS
ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

trial, including two experts for Mr. Barahimi's case—a Project Management witness and a IME psychiatrist.  Although not all these witnesses were called at trial, I had to spend time preparing for their appearance.

10.     I caused to be served Public Disclosure requests seeking the bills for legal fees and costs for Lane Powell and Gordon Derr law firms submitted to King County in the defense of King County in the above entitled cases.  Attached hereto as Exhibit C is a summary of the billings those two law firms spent defending the individual defendants and King County.  I have reviewed all of the bills and I had the summary prepared consistent with the billings.  The itemization reflects the billing date rather than the date of service.  The combined billing records of the two firms through February 28, 2009, for Lane Powell and through April 30, 2009, for Gordon Derr amount to more than $2.4 million.

11.     During the course of this litigation, I consulted with Patricia Rose.  Ms. Rose is a lawyer with 20 years of experience in the legal community in the area of civil rights.  She assisted me with legal research and brief writing.  Attached hereto as Exhibit B is the contemporaneously logged billing record kept by Ms. Rose during the course of this litigation.

12.     By the end of December 2008, the intensity of the litigation in this case necessitated that I associate with another trial attorney.  Jeffrey Needle agreed to co-counsel this case through the trial phase of the case.

13.     The fee agreement I have with Mr. Barahimi is a contingent agreement.  I have received no compensation of any kind for the services I performed in the above-referenced matter after the initial consultation and document review.

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 4

SUSAN B. MINDENBERGS
ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

14.     I am a sole practitioner.  The time I spent prosecuting this case necessarily precluded evaluating and working on other fee generating legal matters.

15.     I kept electronic records of all the time I spent on this case.  I carefully logged the time I spent contemporaneously with the expended time on this case.  Attached hereto as Exhibit A are my contemporaneously logged hours spent litigating this case.  Many meetings, telephone calls, conferences, and other types of communications pertaining to this case that amount to dozens of hours have not been recorded on this contemporaneously logged billing record.  When I reviewed all the contemporaneously logged hours I spent on the, I cut 130 hours from the records.

16.     My usual and customary fee is $300 per hour.  My hourly rate is reasonable given the number of years I have been practicing and the scope of my practice and experience in the legal community.

17.     My paralegal, Janet Franciso, has worked for me for approximately 12 years.  She has worked as a paralegal for the past 20 years both in large corporate law firms and for smaller firms such as mine.  The billable rate for Ms. Francisco's time is $110 an hour.  The time spent by Ms. Francisco on this case dramatically reduced the amount of attorney time I would have otherwise have had to spend.   In order to prepare for trial, I hired a contract paralegal to assist with the exhibit preparation.  The consultant is Amy Howe.  Ms. Howe has been a paralegal for approximately 20 years.  She most recently worked as a paralegal in the Federal Public Defender's Office.  She is now free-lancing.  I am seeking $110 per hour for her services.

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 5

SUSAN B. MINDENBERGS
ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

18.     I asked Judith Lonnquist to review my hourly rate and Jeff Needle's hourly rate to assess the reasonableness of those rates in the community. I also asked Ms. Lonnquist to review the number of hours that I logged in prosecuting this case for a determination of the reasonableness of the number of hours I logged. Ms. Lonnquist spent 5.5 hours assessing all the documentary evidence that I provided to her and in preparation of her declaration in support of our fee petition. On June 2, 2009, I paid Ms. Lonnquist $2,475 for the time she spent reviewing our documents and preparing her declaration.

19.     The Court ordered defendants to pay for attorney fees associated with the preparation of materials for the Special Master. Defendants paid $13,706.40 in fees. Defendants also paid $1,300.00 for hours spent by paralegal overseeing the clawback of privileged material at my office. The total fees and costs requested reflects a reduction of $13,706.40 and $1,300.00, the total of which is $15,004.60.

20.     My request for reasonable attorney's fees and costs is summarized as follows:

| | |
|---|---|
| Susan Mindenbergs – 1227.19 hours @ $300 per hour (Included reduction of total by $13,706.40 paid by defendants) | $354,450.60 |
| Patricia Rose—33.50 hours @ $300 per hour | 10,050.00 |
| Judith Lonnquist—5.5 hours @ $450 per hour | 2,475.00 |
| Janet Francisco—461.32 hours @ $110 per hour | 50,745.20 |
| Amy Howe—105.75 hours @ $110 per hour | 11,632.50 |
| Total Costs (Included reduction of total by $1,300 paid by defendants) | 18,941.82 |
| TOTAL OUTSTANDING FEES AND COSTS | $448,295.12 |

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 6

Susan B. Mindenbergs
Attorney At Law
200 Maynard Building
119 First Avenue South
Seattle, Washington 98104-2564
Tel: (206) 447-1560
Fax: (206) 447-1523

Dated this 3rd day of June, 2009, at Seattle, Washington.

Susan B. Mindenbergs

DECLARATION OF SUSAN MINDENBERGS
IN SUPPORT OF FEE PETITION (No. C04-0987P)
Page 7

SUSAN B. MINDENBERGS
ATTORNEY AT LAW
200 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WASHINGTON 98104-2564
TEL: (206) 447-1560
FAX: (206) 447-1523

**SUSAN B. MINDENBERGS**
ATTORNEY AT LAW
260 MAYNARD BUILDING
119 FIRST AVENUE SOUTH
SEATTLE, WA 98104-2564

(206) 447-1560

Hossein Barahimi
17315 102nd Avenue NE
Bothell, WA 98011-3744

| | | Hours | Rate | |
|---|---|---|---|---|
| Current Activity and Costs: | | | | |
| 11/10/2006 | Investigation/Research | 2.00 | 300.00 | 600.00 |
| 02/08/2007 | Investigation for tort claim | 1.50 | 300.00 | 450.00 |
| 02/12/2007 | Investigation and preparation of tort claim | 4.50 | 300.00 | 1,350.00 |
| 02/13/2007 | Revise tort claim and research state law amendments | 2.50 | 300.00 | 750.00 |
| 3/20/2007 | Research state law claims | 1.50 | 300.00 | 450.00 |
| 03/29/2007 | Review 9th court decision on qualified immunity | 1.50 | 300.00 | 450.00 |
| 05/21/2007 | Prepare complaint | 1.50 | 300.00 | 450.00 |
| 05/29/2007 | Prepare complaint | 6.43 | 300.00 | 1,929.00 |
| 7/11/2007 | Prepare and finalize complaint | 2.00 | 300.00 | 600.00 |
| 07/24/2007 | Review changes to complaint | 2.10 | 300.00 | 630.00 |
| 09/24/2007 | Review removal pleadings | 2.00 | 300.00 | 600.00 |
| 09/25/2007 | Review removal pleadings | 1.00 | 300.00 | 300.00 |
| 12/06/2007 | Prepare initial disclosures | 2.10 | 300.00 | 630.00 |
| 12/07/2007 | Meet w/client and staff regarding initial disclosure | 0.50 | 300.00 | 150.00 |
| 01/17/2008 | Prepare initial disclosures and joint status report | 5.10 | 300.00 | 1,530.00 |

**EXHIBIT A**

| | | | | |
|---|---|---|---|---|
| 03/02/2008 | Conference w/client | 0.50 | 300.00 | 150.00 |
| 03/13/2008 | Prepare for deposition and analyze documentary evidence | 3.60 | 300.00 | 1,080.00 |
| 04/08/2008 | Retaliation research and investigation | 2.50 | 300.00 | 750.00 |
| 04/28/2008 | Research consolidation; meet w/client; prepare response in opposition to restrictive discovery | 5.20 | 300.00 | 1,560.00 |
| 06/02/2008 | Prepare discovery | 2.10 | 300.00 | 630.00 |
| 06/03/2008 | Prepare discovery | 1.50 | 300.00 | 450.00 |
| 6/21/2008 | Prepare for client deposition | 2.50 | 300.00 | 750.00 |
| 06/30/2008 | Prepare for client deposition | 4.30 | 300.00 | 1,290.00 |
| 07/01/2008 | Prepare client and defend deposition | 7.10 | 300.00 | 2,130.00 |
| 07/07/2008 | Respond to discovery requests | 3.50 | 300.00 | 1,050.00 |
| 07/08/2008 | Finalize responses to discovery requests | 2.00 | 300.00 | 600.00 |
| 07/09/2008 | Research Fed.R.Civ.Pro 35 issues & stipulations | 2.30 | 300.00 | 690.00 |
| 07/10/2008 | Research on DME; negotiations w/opposing cour | 2.00 | 300.00 | 600.00 |
| 7/11/2008 | Prepare discovery requests | 4.00 | 300.00 | 1,200.00 |
| 07/12/2008 | Prepare discovery requests | 4.30 | 300.00 | 1,290.00 |
| 07/14/2008 | Witness preparation; discovery preparation | 4.00 | 300.00 | 1,200.00 |
| 07/26/2008 | Prepare Vandenbelt for DME w/client | 6.30 | 300.00 | 1,890.00 |
| 07/28/2008 | Prepare for and conduct CR 37 conference w/Re and Stockdale | 2.10 | 300.00 | 630.00 |
| 08/04/2008 | Prepare responses to discovery requests w/client | 2.20 | 300.00 | 660.00 |
| 08/05/2008 | Supplement discovery responses | 5.20 | 300.00 | 1,560.00 |
| 08/07/2008 | Prepare supplemental responses to discovery | 3.20 | 300.00 | 960.00 |
| 08/14/2008 | Prepare discovery responses | 4.00 | 300.00 | 1,200.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 8/15/2008 | Prepare discovery responses | 1.50 | 300.00 | 450.00 |
| 08/18/2008 | Prepare discovery responses; document preparation, witness preparation, and preparation for depositions | 2.20 | 300.00 | 660.00 |
| 08/20/2008 | Prepare for co-worker depositions | 3.10 | 300.00 | 930.00 |
| 08/24/2008 | Prepare client for deposition; prepare for defense depositions; Davis, Huft, Gualtieri, Shively | 4.60 | 300.00 | 1,380.00 |
| 08/25/2008 | Prepare for deposition and defend deposition | 2.00 | 300.00 | 600.00 |
| 08/25/2008 | Prepare for meeting w/health care provider; meet w/Mendenhall | 3.00 | 300.00 | 900.00 |
| 08/26/2008 | Prepare client for deposition and defend deposition | 5.00 | 300.00 | 1,500.00 |
| 08/26/2008 | Analyze documents produced by defendant 17 boxes of discovery responses | 1.50 | 300.00 | 450.00 |
| 08/27/2008 | Analyze documents produced by defendant | 4.00 | 300.00 | 1,200.00 |
| 08/27/2008 | Attend client deposition, Vol. 2 | 3.00 | 300.00 | 900.00 |
| 08/28/2008 | Analyze documents produced by defendant | 3.00 | 300.00 | 900.00 |
| 08/28/2008 | Prepare for and attend Mendenhall deposition; preparation, defend deposition | 3.02 | 300.00 | 906.00 |
| 08/28/2008 | Analyze defendants; responses and prepare list of outstanding issues | 4.00 | 300.00 | 1,200.00 |
| 8/29/2008 | Write letter to opposing counsel regarding computer dump and other outstanding discovery problems | 2.10 | 300.00 | 630.00 |
| 08/29/2008 | Prepare for deposition of Osborne & Dougherty depositions | 3.40 | 300.00 | 1,020.00 |
| 8/29/2008 | Analyze defendant's responses and prepare list of outsanding issues | 4.00 | 300.00 | 1,200.00 |
| 08/30/2008 | Prepare responses to defendant Osterhoudt's requests for admission | 4.10 | 300.00 | 1,230.00 |
| 08/31/2008 | Prepare depositions questions for Osterhoudt, Dougherty and Osborne | 7.50 | 300.00 | 2,250.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/1/2008 | Prepare deposition questions for Osterhoudt, Dougherty, and Osborne | 5.00 | 300.00 | 1,500.00 |
| 09/01/2008 | Trial preparation; prepare exhibits for use at trial | 2.00 | 300.00 | 600.00 |
| 09/01/2008 | Analyze discovery responses | 2.00 | 300.00 | 600.00 |
| 09/02/2008 | Analyze discovery responses and correspond with opposing counsel | 5.00 | 300.00 | 1,500.00 |
| 09/02/2008 | Prepare for Osborne deposition; select exhibits a review discovery responses | 4.00 | 300.00 | 1,200.00 |
| 09/03/2008 | Prepare for Osborne deposition; select exhibits a review discovery responses | 3.00 | 300.00 | 900.00 |
| 09/03/2008 | Prepare for discovery conference w/opposing counsel on failure to respond to RFP and abusive paper production of irrelevand and unresponsive documents | 3.00 | 300.00 | 900.00 |
| 9/4/2008 | Prepare for motion to compel and for sanctions | 3.20 | 300.00 | 2,460.00 |
| 09/04/2008 | Prepare for Shively deposition; defend deposition | 3.20 | 300.00 | 960.00 |
| 09/05/2008 | Prepare for Dougherty deposition and take deposition | 9.20 | 300.00 | 2,760.00 |
| 09/06/2008 | Prepare for Lindwall and Osterhoudt depositions | 4.00 | 300.00 | 1,200.00 |
| 9/7/2008 | Prepare for Lindwall and Osterhoudt depositions and Davidson deposition | 5.30 | 300.00 | 1,590.00 |
| 09/07/2008 | Supplement discovery to defendant | 1.00 | 300.00 | 300.00 |
| 09/08/2008 | Prepare for and take deposition of Caroline Davidson | 4.10 | 300.00 | 1,230.00 |
| 09/09/2008 | Prepare exhibits for trial and depositions | 4.30 | 300.00 | 1,290.00 |
| 09/10/2008 | Prepare exhibits for trial and depositions | 2.10 | 300.00 | 630.00 |
| 09/12/2008 | Prepare for Lindwall and Osterhoudt depositions | 4.20 | 300.00 | 1,260.00 |
| 09/13/2008 | Prepare for Lindwall and Osterhoudt depositions | 6.10 | 300.00 | 1,830.00 |
| 09/14/2008 | Prepare for Lindwall and Osterhoudt depositions | 4.30 | 300.00 | 1,290.00 |
| 9/15/2008 | Prepare for Lindwall and Osterhoudt depositions | 1.30 | 300.00 | 1,590.00 |
| 09/15/2008 | Defend Radio deposition | 3.00 | 300.00 | 900.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/2008 | Prepare for Lindwall and Osterhoudt depositions | 1.20 | 300.00 | 1,560.00 |
| 09/16/2008 | Take Lindwall deposition | 3.50 | 300.00 | 1,050.00 |
| 09/16/2008 | Prepare reply to motion for sanctions | 2.10 | 300.00 | 630.00 |
| 09/17/2008 | Prepare for Osterhoudt deposition | 2.10 | 300.00 | 1,230.00 |
| 09/17/2008 | Take Osterhoudt deposition | 7.00 | 300.00 | 2,100.00 |
| 09/17/2008 | Prepare reply to motion for sanctions and discove | 1.00 | 300.00 | 300.00 |
| 09/18/2008 | Prepare reply to motion for sanctions | 4.00 | 300.00 | 1,200.00 |
| 09/22/2008 | Prepare for Dougherty deposition and take deposition | 8.30 | 300.00 | 2,490.00 |
| 09/24/2008 | Research on motion to strike and surreply | 1.50 | 300.00 | 450.00 |
| 09/25/2008 | Research on motion to strike and surreply | 5.90 | 300.00 | 1,770.00 |
| 09/26/2008 | Conference w/client | 2.50 | 300.00 | 750.00 |
| 09/26/2008 | Motion to strike surreply | 4.30 | 300.00 | 1,290.00 |
| 09/28/2008 | Trial preparation-document selection | 6.50 | 300.00 | 1,950.00 |
| 09/30/2008 | Motion to strike surreply | 1.30 | 300.00 | 390.00 |
| 10/01/2008 | Research motion for clarification | 2.10 | 300.00 | 630.00 |
| 10/07/2008 | Trial preparation | 4.00 | 300.00 | 1,200.00 |
| 10/10/2008 | Respond to motion to compel | 4.50 | 300.00 | 1,350.00 |
| 10/12/2008 | Respond to motion to compel | 2.50 | 300.00 | 750.00 |
| 10/13/2008 | Respond to motion to compel | 1.00 | 300.00 | 300.00 |
| 10/16/2008 | Trial preparation-select trial documents from initia disclosures | 2.50 | 300.00 | 750.00 |
| 10/17/2008 | Prepare jury instructions for trial-first amendment Section 1983; research on elements | 4.30 | 300.00 | 1,290.00 |
| 10/23/2008 | Research into privilege log as evidence | 2.50 | 300.00 | 750.00 |
| 10/24/2008 | Meet w/client regarding factual issues | 0.60 | 300.00 | 180.00 |
| 10/27/2008 | Meet w/client--trial preparation | 4.50 | 300.00 | 1,350.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/30/2008 | Prepare response to summary judgment | 5.80 | 300.00 | 1,740.00 |
| 10/31/2008 | Pepare response to summary judgment motion | 5.30 | 300.00 | 1,590.00 |
| 11/04/2008 | Prepare response to motion for summary judgme | 2.00 | 300.00 | 600.00 |
| 11/05/2008 | Prepare response to motion for summary judgme | 3.12 | 300.00 | 936.00 |
| 11/06/2008 | Prepare response to motion for summary judgme | 5.00 | 300.00 | 1,500.00 |
| 11/07/2008 | Prepare response to motion for summary judgment | 6.80 | 300.00 | 2,040.00 |
| 11/10/2008 | Respond to summary judgment motion and rese; | 4.00 | 300.00 | 1,200.00 |
| 11/11/2008 | Respond to summary judgment motion and rese; | 7.00 | 300.00 | 2,100.00 |
| 11/16/2008 | Respond to summary judgment motion and rese; on motion to strike "expert" testimony | 14.50 | 300.00 | 4,350.00 |
| 11/20/2008 | Motion to strike and privilege research | 4.90 | 300.00 | 1,470.00 |
| 11/21/2008 | Prepare response to motion to strike | 4.50 | 300.00 | 1,350.00 |
| 11/23/2008 | Prepare response to motion to strike | 7.00 | 300.00 | 2,100.00 |
| 12/01/2008 | Engage in settlement conference and discuss settlement w/Keith Scully | 1.00 | 300.00 | 300.00 |
| 12/05/2008 | Meet w/client and consolidated case participants prepare letter of settlement | 2.30 | 300.00 | 690.00 |
| 12/05/2008 | Prepare documents for trial | 3.50 | 300.00 | 1,050.00 |
| 12/08/2008 | Prepare exhibits for trial | 4.30 | 300.00 | 1,290.00 |
| 12/12/2008 | Prepare exhibits for trial | 9.40 | 300.00 | 2,820.00 |
| 12/13/2008 | Prepare exhibits for trial | 9.30 | 300.00 | 2,790.00 |
| 12/14/2008 | Prepare exhibits for trial | 5.00 | 300.00 | 3,600.00 |
| 12/14/2008 | Privilege issue and inadvertent waiver with Reilly | 2.00 | 300.00 | 600.00 |
| 12/15/2008 | Prepare pretrial statement | 14.00 | 300.00 | 4,200.00 |
| 12/15/2008 | Privilege issue with Reilly | 1.00 | 300.00 | 300.00 |
| 12/16/2008 | Privilege issue w/Reilly; research waiver and writ response | 4.00 | 300.00 | 1,200.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/16/2008 | Prepare motion to compel privilege material due to inadequate privilege log | 6.00 | 300.00 | 1,800.00 |
| 12/17/2008 | Prepare for mediation and attend mediation | 4.00 | 300.00 | 1,200.00 |
| 12/17/2008 | Trial preparation; match exhibits with witnesses | 7.00 | 300.00 | 2,100.00 |
| 12/18/2008 | Trial preparation-direct and cross examination preparation w/exhibits | 8.40 | 300.00 | 2,520.00 |
| 12/18/2008 | Deposition digest for Linda Dougherty, Vol. I and II | 2.10 | 300.00 | 630.00 |
| 12/19/2008 | Deposition digest for Linda Dougherty, Vol. I and II | 3.50 | 300.00 | 1,050.00 |
| 12/19/2008 | Trial preparation - direct examination preparation | 7.20 | 300.00 | 2,160.00 |
| 12/20/2008 | Trial preparation-opening statement development | 5.30 | 300.00 | 1,590.00 |
| 12/20/2008 | Trial preparation-opening statement with exhibits | 2.10 | 300.00 | 630.00 |
| 12/21/2008 | Trial preparation - opening statement with exhibit | 5.32 | 300.00 | 1,596.00 |
| 12/29/2008 | Prepare motions in limine | 4.20 | 300.00 | 1,260.00 |
| 12/29/2008 | Trial preparation; research qualified immunity, | 5.30 | 300.00 | 1,590.00 |
| 12/30/2008 | Prepare motions in limine | 5.10 | 300.00 | 1,530.00 |
| 12/30/2008 | Trial preparation; research qualified immunity, Monell elements | 4.10 | 300.00 | 1,230.00 |
| 12/31/2008 | Trial preparation; research qualified immunity, Monell elements | 2.10 | 300.00 | 630.00 |
| 01/01/2009 | Revise Pretrial Statement - add undisputed facts | 5.30 | 300.00 | 1,590.00 |
| 01/01/2009 | Trial preparation; research qualified immunity, Monell elements | 3.50 | 300.00 | 1,050.00 |
| 01/02/2009 | Meet w/client; trial preparation; exhibit revisions | 3.50 | 300.00 | 1,050.00 |
| 01/03/2009 | Meet w/client; trial preparation; exhibit revisions | 5.30 | 300.00 | 1,590.00 |
| 01/04/2009 | Meet w/client; trial preparation; exhibit revisions | 6.40 | 300.00 | 1,920.00 |
| 01/05/2009 | Prepare cross examination of Sue Osterhoudt | 8.50 | 300.00 | 2,550.00 |
| 01/06/2009 | Research issues pertaining to appropriate sanction | 7.50 | 300.00 | 2,250.00 |

| 01/06/2009 | Prepare for witness interviews with Davis and Foxworthy | 2.10 | 300.00 | 630.00 |
|---|---|---|---|---|
| 01/07/2009 | Research issues pertaining to appropriate sanctic for inadequate privilege log and sanctions | 1.50 | 300.00 | 450.00 |
| 01/07/2009 | Prepare for witness interviews with Davis and Foxworthy | 1.50 | 300.00 | 450.00 |
| 01/07/2009 | Digest depositions for Lindwall and Dougherty | 7.50 | 300.00 | 2,250.00 |
| 01/12/2009 | Prepare for meeting w/and meet and confer with oppposing counsel and co-counsel about trial exhibits | 5.30 | 300.00 | 1,590.00 |
| 01/12/2009 | Prepare expert witness for trial; travel to Kirkland-meet w/Dr. Radlo | 2.10 | 300.00 | 630.00 |
| 01/12/2009 | Prepare for witness/colleague meeting and condu meeting | 2.10 | 300.00 | 630.00 |
| 01/13/2009 | Prepare for witness/colleague meeting and condu meeting | 2.00 | 300.00 | 600.00 |
| 01/13/2009 | Prepare for witness/colleague meeting | 4.00 | 300.00 | 1,200.00 |
| 01/13/2009 | Jury instructions and verdict form | 4.00 | 300.00 | 1,200.00 |
| 01/15/2009 | Prepare for witness/colleague meeting and condu meeting | 7.12 | 300.00 | 2,136.00 |
| 01/16/2009 | Meet w/witness to prepare for trial | 2.50 | 300.00 | 750.00 |
| 01/16/2009 | Prepare objections to defendants exhibits in pretr statements | 7.00 | 300.00 | 2,100.00 |
| 01/17/2009 | Work w/witnesses to rpepare for trial-Nassrin anc Mina; continue working on pretrial statement exhibits-- prioritize for trial and withdraw certain exhibits | 4.30 | 300.00 | 1,290.00 |
| 01/18/2009 | Work on pretrial statement-prioritize exhibits for trial and withdraw certain exhibits; lodge objections to defendants exhibits | 13.50 | 300.00 | 4,050.00 |
| 01/19/2009 | Respond to motions in limine; rework exhibits for pretrial statement | 6.60 | 300.00 | 1,980.00 |
| 01/20/2009 | Respond to motions in limine; conference with the Court; review "privilege log" for samples | 7.00 | 300.00 | 2,100.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/21/2009 | Meet w/witness for trial; finalize objections and withdrawals of exhibits; identify documents for special discovery master | 6.00 | 300.00 | 1,800.00 |
| 01/22/2009 | Prepare special master brief and assemble exhibits and documents from files as example for special master | 7.00 | 300.00 | 2,100.00 |
| 01/22/2009 | Finalize exhibit withdrawals and objections | 5.20 | 300.00 | 1,560.00 |
| 01/23/2009 | Finish special master brief and declaration - with exhibits and examples from paper files | 6.30 | 300.00 | 1,890.00 |
| 01/23/2009 | Reply to opposition to Barahimi's motions in limin research issues raised in response and write brief | 7.40 | 300.00 | 2,220.00 |
| 01/24/2009 | Finalize writing up interview notes for Tamara Davis and Robert Foxworthy; prepare first cut of questions for Barahimi family | 5.20 | 300.00 | 1,560.00 |
| 01/26/2009 | Trial preparation; identify inconsistencies in expectations for assignments between Lindwall, Osterhoudt, and Dougherty; prepare profile for Linda Dougherty; review deposition testimony for Lindwall, Osterhoudt, and Dougherty | 7.60 | 300.00 | 2,280.00 |
| 01/27/2009 | Trial preparation; identify inconsistencies in expectations for assignments between Lindwall, Osterhoudt, and Dougherty; prepare profile for Linda Dougherty; review deposition testimony for Lindwall, Osterhoudt, and Dougherty | 4.30 | 300.00 | 1,290.00 |
| 01/27/2009 | Prepare response to defendants' statement to special master | 4.00 | 300.00 | 1,200.00 |
| 01/28/2009 | Respond to defendants' letter to special master; draft opening statement-first draft | 5.48 | 300.00 | 1,644.00 |
| 01/28/2009 | Finalize pretrial order | 5.00 | 300.00 | 1,500.00 |
| 01/29/2009 | Prepare for meeting with John Shively; meet w/Shively and Moxon | 4.30 | 300.00 | 1,290.00 |
| 01/29/2009 | Prepare witness testimony; direct testimony for Hossein, Nassrin, and Mina; research compensatory damages and elements | 3.50 | 300.00 | 1,050.00 |
| 01/30/2009 | Prepare witness testimony; direct testimony for Hossein, Nassrin, and Mina; research compensatory damages and elements | 7.30 | 300.00 | 2,190.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/31/2009 | Work on jury instructions, opening statement and direct examination of witnesses | 5.30 | 300.00 | 1,590.00 |
| 02/01/2009 | Trial preparation-witness direct examination and anticipated cross examination for co-workers | 8.50 | 300.00 | 2,550.00 |
| 02/02/2009 | Prepare direct examination for Barahimi family; w cross examination questions | 2.30 | 300.00 | 690.00 |
| 02/03/2009 | Prepare to meet witness; meet witness; prepare witness interview notes | 5.30 | 300.00 | 1,590.00 |
| 02/03/2009 | Prepare for telephonic conference w/Judge Pechman to conduct conference | 2.90 | 300.00 | 870.00 |
| 02/04/2009 | Research Pickering balance; meet w/opposing counsel on jury instructions | 4.30 | 300.00 | 1,290.00 |
| 02/04/2009 | Tour federal court for trial technology | 1.50 | 300.00 | 450.00 |
| 02/04/2009 | Work on juror questionnaire and trial brief-resear Pickering Balance | 2.10 | 300.00 | 630.00 |
| 2/5/2009 | Finalize jury instructions; edit proposed juror questionnaire | 7.2 | 300.00 | 2,160.00 |
| 02/06/2009 | Reviewed all jury instructions; made format chang trial preparation - select exhibits for individual witnesses; prepare cross exam for Osterhoudt | 3.50 | 300.00 | 1,050.00 |
| 02/08/2009 | Trial preparation - witness direct examination questions for Nassrin and Mina | 3.20 | 300.00 | 960.00 |
| 02/08/2009 | Read all motions in limine; prepare for pretrial conference | 3.20 | 300.00 | 960.00 |
| 02/09/2009 | Prepare for status conference; attend status conference | 5.00 | 300.00 | 1,500.00 |
| 02/10/2009 | Research Rule 15(b) motion; prepaer motion to amend complaint to add access to courts violation re 2004 lawsuit | 3.40 | 300.00 | 1,020.00 |
| 02/11/2009 | Finalize rule 15(b) motion; prepare witness for tria meet w/witness and develop questions for witness; respond to Court's inquiries about 2004 lawsuit | 8.70 | 300.00 | 2,610.00 |
| 02/12/2009 | Trial preparation; witness direct examinations for co-workers; research on issues of public concern | 9.50 | 300.00 | 2,850.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/13/2009 | Exhibit reductions | 7.30 | 300.00 | 2,190.00 |
| 02/13/2009 | Selecting exhibits for witness direct and cross examination | 2.50 | 300.00 | 750.00 |
| 02/14/2009 | Selecting exhibits for witness direct and cross examination | 7.50 | 300.00 | 2,250.00 |
| 02/15/2009 | Research on protected activity; prepare exhibiats trial; select exhibits for witnesses direct and cross | 8.50 | 300.00 | 2,550.00 |
| 02/16/2009 | Trial preparation; exhibit selection for witnesses direct and cross examinations; conference with client regarding comparables and exhibits | 8.50 | 300.00 | 2,550.00 |
| 02/17/2009 | Prepare cross examination chapters for Sue osterhoudt - from declatations and 2005 and 2008 volumes of deposition transcripts | 7.40 | 300.00 | 2,220.00 |
| 02/18/2009 | Prepare cross examination chapters for Sue Osterhoudt - from declarations and 2005 and 2008 volumes of deposition transcripts | 8.30 | 300.00 | 2,490.00 |
| 02/19/2009 | Analyze 2/19/09 privilege log; identify documents inappropriately withheld as privileged | 5.20 | 300.00 | 1,560.00 |
| 02/20/2009 | Meet w/paralegal to set conditions for opposing counsel review of documents; meet w/Nancy Anderson; prepare for telephonic conference w/Judge Pechman regarding waiving privilege | 5.30 | 300.00 | 1,590.00 |
| 02/21/2009 | Prepare list of inconsistencies from all of Osterhc sworn testimony; prepare chapters for her cross examination identifying each area of testimony and comparing it for consistency; digesting all deposition transcripts | 5.20 | 300.00 | 1,560.00 |
| 02/22/2009 | Prepare list of inconsistencies from all of Osterhc sworn testimony; prepare chapters for her cross examination identifying each area of testimony and comparing it for consistency; digesting all deposition transcripts | 5.20 | 300.00 | 1,560.00 |
| 02/23/2009 | Digest defendants and adverse witness sworn testimony; identify exhibits to be used for witnesses at trial | 7.50 | 300.00 | 2,250.00 |
| 02/23/2009 | Review "privileged" documents identified by defense counsel | 1.50 | 300.00 | 450.00 |
| 02/24/2009 | Trial preparation; compare all sworn testimony | 6.30 | 300.00 | 1,890.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 02/25/2009 | Digest defendants and adverse witness sworn testimony; identify exhibits to be used for witnesses at trial | 6.30 | 300.00 | 1,890.00 |
| 02/25/2009 | Revise exhibits and pretrial order | 3.50 | 300.00 | 1,050.00 |
| 02/26/2009 | Digest defendants and adverse witness sworn testimony; identify exhibits to be used for witnesses at trial | 3.50 | 300.00 | 1,050.00 |
| 02/26/2009 | Review "privileged" documents identified by defense counsel | 4.20 | 300.00 | 1,260.00 |
| 02/26/2009 | Revise exhibits and pretrial order | 1.50 | 300.00 | 450.00 |
| 02/26/2009 | Trial preparation; meet w/K. Scully to discuss tria strategy and witnesses | 2.50 | 300.00 | 750.00 |
| 02/27/2009 | Digest defendants and adverse witness sworn testimony; identify exhibits to be used for witnesses at trial | 5.30 | 300.00 | 1,590.00 |
| 02/27/2009 | Revise exhibits and pretrial order | 2.00 | 300.00 | 600.00 |
| 02/27/2009 | Draft response to motion for reconsideration | 5.20 | 300.00 | 1,560.00 |
| 03/01/2009 | Review "privileged" documents identified by defendants; prepare letter and transmittal to Lane Powell | 2.00 | 300.00 | 600.00 |
| 03/01/2009 | Prepare plaintiff testimony and exhibits for trial | 6.00 | 300.00 | 1,800.00 |
| 03/02/2009 | Prepare direct examination of client | 7.40 | 300.00 | 2,220.00 |
| 03/02/2009 | Work on opening statement | 2.10 | 300.00 | 630.00 |
| 03/03/2009 | Prepare for meeting with witness and meet w/Ray Goforth | 4.90 | 300.00 | 1,470.00 |
| 03/03/2009 | Work on opening statement | 1.20 | 300.00 | 360.00 |
| 03/03/2009 | Work on demonstrative exhibits; travel to Novelty area and take videos and photographs | 2.10 | 300.00 | 630.00 |
| 03/04/2009 | Refine direct examination of Mr. Barahimi | 5.30 | 300.00 | 1,590.00 |
| 03/04/2009 | Work on demonstrative exhibits; travel to Novelty area and take videos and photographs | 3.20 | 300.00 | 960.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/05/2009 | Prepare trial demonstrative exhibits | 3.50 | 300.00 | 1,050.00 |
| 03/05/2009 | Work on question for voir dire | 2.10 | 300.00 | 630.00 |
| 03/06/2009 | Meet w/client and prepare for trial | 3.00 | 300.00 | 900.00 |
| 03/06/2009 | Trial preparation; revise direct examination for plaintiff | 6.30 | 300.00 | 1,890.00 |
| 03/07/2009 | Meet w/client and prepare for trial | 6.50 | 300.00 | 1,950.00 |
| 03/09/2009 | Trial preparations; prepare for status conference; attend status conference; revise neutral statement | 8.40 | 300.00 | 2,520.00 |
| 03/10/2009 | Trial preparation; research qualified immunity and Pickering Balance | 5.30 | 300.00 | 1,590.00 |
| 03/10/2009 | Prepare for co-worker witnesses | 4.20 | 300.00 | 1,260.00 |
| 03/10/2009 | Travel to Novelty Hill area and take photos | 2.50 | 300.00 | 750.00 |
| 03/11/2009 | Prepare for Davis meeting; interview witness; write notes from interview | 5.30 | 300.00 | 1,590.00 |
| 03/11/2009 | Trial preparation; prepare voir dire questions | 4.30 | 300.00 | 1,290.00 |
| 03/12/2009 | Research on qualified immunity; final policymakir authority; and Pickering Balance | 8.50 | 300.00 | 2,550.00 |
| 03/13/2009 | Trial preparation; opening statement; research or final policymaking authority; qualified immunity | 9.50 | 300.00 | 2,850.00 |
| 03/13/2009 | Finalize neutral statement | 2.10 | 300.00 | 630.00 |
| 03/14/2009 | Digest all sworn testimony for Jennifer Lindwall; work on opening statement | 4.00 | 300.00 | 1,200.00 |
| 03/16/2009 | Trial prep; identify items of proof and determine v witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 7.50 | 300.00 | 2,250.00 |
| 03/16/2009 | Prepare opening statement; prepare all exhibits f opening | 3.10 | 300.00 | 930.00 |
| 03/17/2009 | Trial prep; identify items of proof and determine v witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 5.20 | 300.00 | 1,560.00 |
| 03/17/2009 | Prepare witness Nassrin Barahimi | 4.50 | 300.00 | 1,350.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 03/18/2009 | Trial prep; identify items of proof and determine w witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 7.60 | 300.00 | 2,280.00 |
| 03/18/2009 | Prepare opening statement; prepare all exhibits f opening | 1.50 | 300.00 | 450.00 |
| 03/19/2009 | Trial prep; identify items of proof and determine w witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 4.30 | 300.00 | 1,290.00 |
| 03/19/2009 | Review all defense exhibits for objections | 5.20 | 300.00 | 1,560.00 |
| 03/20/2009 | Trial prep; identify items of proof and determine which witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 5.50 | 300.00 | 1,650.00 |
| 03/21/2009 | Trial prep; identify items of proof and determine w witness w/present the requisite evidence; compare exhibits w/witnesses to ensure that all witnesses can identify needed exhibits | 6.40 | 300.00 | 1,920.00 |
| 03/22/2009 | Prepare opening statement; prepare all exhibits f opening | 4.30 | 300.00 | 1,290.00 |
| 03/22/2009 | Review all defense exhibits for objections | 3.70 | 300.00 | 1,110.00 |
| 03/23/2009 | Trial and trial prep; review all direct examinations and exhibits; compare admitted evidence with requisite areas of proof; review directed verdict case law to ensure survival with plaintiff's evidence | 9.50 | 300.00 | 2,850.00 |
| 03/24/2009 | Trial and trial prep; review all direct examinations and exhibits; compare admitted evidence with requisite areas of proof; review directed verdict case law to ensure survival with plaintiff's evidence | 9.60 | 300.00 | 2,880.00 |
| 03/25/2009 | Trial and trial prep; review all direct examinations and exhibits; compare admitted evidence with requisite areas of proof; review directed verdict case law to ensure survival with plaintiff's evidence | 7.30 | 300.00 | 2,190.00 |
| 03/26/2009 | Trial and trial prep; review all direct examinations and exhibits; compare admitted evidence with requisite areas of proof; review directed verdict case law to ensure survival with plaintiff's evidence | 8.40 | 300.00 | 2,520.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/27/2009 | Prepare cross examination for Sue Osterhoudt; review all transcripts and other sworn testimony | 9.50 | 300.00 | 2,850.00 |
| 03/28/2009 | Prepare cross examination for Sue Osterhoudt; review all transcripts and other sworn testimony | 6.30 | 300.00 | 1,890.00 |
| 03/28/2009 | Prepare direct examination for Dr. Whittington | 3.70 | 300.00 | 1,110.00 |
| 03/29/2009 | Prepare direct examination for Dr. Whittington | 1.40 | 300.00 | 420.00 |
| 03/29/2009 | Prepare direct examinations for comparator witnesses | 5.20 | 300.00 | 1,560.00 |
| 03/30/2009 | Preparation for trial and attend trial | 9.50 | 300.00 | 2,850.00 |
| 03/31/2009 | Preparation for trial and attend trial | 10.40 | 300.00 | 3,120.00 |
| 04/01/2009 | Preparation for trial and attend trial | 10.80 | 300.00 | 3,240.00 |
| 04/01/2009 | Research and write Pickering analysis brief | 2.50 | 300.00 | 750.00 |
| 04/02/2009 | Preparation for trial and attend trial | 7.00 | 300.00 | 2,100.00 |
| 04/05/2009 | Prepare for trial; review exhibits for any rebuttal testimony from Hossein | 6.30 | 300.00 | 1,890.00 |
| 04/06/2009 | Prepare for rebuttal and for defense witness cros examination; trial day | 8.40 | 300.00 | 2,520.00 |
| 04/20/2009 | Research Rule 58 motion and Pickering balancin prepare Rule 58 motion for entry of judgment | 2.10 | 300.00 | 630.00 |
| 04/21/2009 | Research Rule 58 motion and Pickering balancin prepare Rule 58 motion for entry of judgment | 1.50 | 300.00 | 450.00 |
| 04/22/2009 | Respond to CR 50 motion | 4.20 | 300.00 | 1,260.00 |
| 04/30/2009 | Prepare response to CR 50(b) motion | 5.20 | 300.00 | 1,560.00 |
| 05/02/2009 | Prepare response to CR 50(b) motion | 4.30 | 300.00 | 1,290.00 |
| 05/03/2009 | Prepare response to CR 50(b) motion | 3.70 | 300.00 | 1,100.00 |
| 05/04/2009 | Prepare response to CR 50(b) motion | 7.50 | 300.00 | 2,250.00 |
| 05/11/2009 | Finalize response to CR 50(b) motion | 3.20 | 300.00 | 960.00 |
| 05/26/2009 | Prepare fee petition | 1.00 | 300.00 | 300.00 |
| 05/28/2009 | Prepare fee petition | 2.00 | 300.00 | 600.00 |

| | | | |
|---|---|---:|---:|
| Legal Fees | | | 368,157.00 |
| Less: | | | -13,706.40 |
| Total Legal Fees: | | | 354,450.60 |

Paralegal services:

| | | | | |
|---|---|---:|---:|---:|
| 02/08/2007 | Proof and edit Tort Claim | 2.20 | 110.00 | 242.00 |
| 03/02/2007 | Finalzie Tort Claim; organize client's Initial Disclosure documents | 6.40 | 110.00 | 704.00 |
| 11/02/2007 | Review documents for inclusion in Initial Disclosures | 2.60 | 110.00 | 286.00 |
| 12/04/2007 | Review documents for inclusion in Initial Disclosures | 0.90 | 110.00 | 99.00 |
| 01/09/2008 | 12/4/07 T/C client re: Initial Disclosures, Joint Status Report, and Discovery Plan (.4); 12/7/07 Meeting with client re: Initial Disclosure documents and witnesses (2.0); 12/11/07 T/C client re: documents and witnesses for Initial Disclosures; T/Cs Mark Stockdale re: scheduling discovery conference (.8); 12/12/07 T/C opposing counsel re: scheduling discovery conference; begin to draft Initial Disclosures (2.6); 12/14/07 Begin to work on Initial Disclosures (.8); 12/17/07 Work on Initial Disclosures (.8); 12/18/07 Work on Initial Disclosures; T/C client re: additional information for witnesses and documents (1.4); 12/19/07 Emails from and to client re: Initial Disclosures, witnesses, and documents (.6); 12/20/07 Work on Initial Disclosures; begin to draft Joint Status Report and Discovery Plan (1.0); 12/21/07 Meeting with client re: Initial Disclosures (3.0); 12/30/07 Continue to draft Initial Disclosures; review email from client and incorporate additional witness names and descriptions into Initial Disclosures (1.7) | 15.10 | 110.00 | 1,661.00 |
| 02/01/2008 | 1/3/08 T/Cs client re: initial disclosures; continue work on initial disclosures (3.2); 1/4/08 Bates-stamp, copy, and assemble documents for initial disclosures (4.2); 1/7/08 Meeting with client re: additional disclosure | 17.00 | 110.00 | 1,870.00 |

documents and edits to witness disclosure descriptions in initial disclosures (2.6);
1/8/09 Work on initial disclosures; Bates-stamp additional disclosure documents (.8);
1/9/08 Review email and attachments from client re: 2007 PA appeal; continue to draft Joint Status Report and Discovery Plan; fax to opposing counsel (2.2);
1/10/08 T/C from opposing counsel re: draft of Joint Status Report and Discovery Plan (.2);
1/15/08 Several T/Cs opposing counsel re: Joint Status Report and Discovery Plan (.4);
1/16/08 Review letter from opposing counsel and begin to incorporate suggested language into Joint Status Report (.6);
1/17/08 Continue work on second draft of Joint Status Report and Discovery Plan and incorporate additional language suggested by opposing counsel; fax letter and second draft to defense counsel ; prepare third draft of Joint Status Report and Discovery Plan; fax additional letter and third draft to defense counsel (1.2);
1/18/08 Review court rules re: discovery cutoff date and mediation (.4);
1/22/09 Prepare fourth draft of Joint Status Report and Discovery Plan; fax letter to opposing counsel; electronically file Joint Status Report and Discovery Plan; T/C client re: video deposition set for February 14, 2008 (.8);
1/29/08 T/Cs opposing counsel re: Barahimi video deposition (.2);
1/31/09 T/C client re: video deposition, preparation for deposition, and his summons for jury duty (.2);

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/05/2008 | 2/1/08 T/C client re: jury duty and deposition (.2); 2/4/08 T/C client re: jury duty and deposition (.2); 2/5/08  T/C client re: jury duty, discovery plan, and status of case; T/C opposing counsel to cancel video deposition of plaintiff (.6) | 1.00 | 110.00 | 110.00 |
| 04/03/2008 | 3/7/08 T/C client re: deposition and preparation (. 3/12/08 T/C client to cancel deposition preparation appointment and to notify client of cancellation of deposition (.2) | 0.40 | 110.00 | 44.00 |
| 5/2/2008 | Draft Response to Motion to Consolidate and Orc Granting Motion to Consolidate in Seattle case; delivery instructions and email to Barahimi counsel in Seattle lawsuit (2.4) | 2.40 | 110.00 | 264.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/01/2008 | 6/11/08 T/Cs client re: discovery requests and his deposition; docket due date for discovery requests (.4); <br> 6/20/08 T/C client re: discovery responses and deposition; T/C Keith Scully re: scheduling order (.4); <br> 6/24/08 T/Cs and email from client re: deposition and discovery responses; T/C client re: previous deposition transcripts (.8); <br> 6/26/08 T/C opposing counsel to request discovery via email; work on discovery responses (.8) | 2.40 | 110.00 | 264.00 |
| 08/02/2008 | 7/1/08 Locate and copy documents pertaining to first litigation (1.2); <br> 7/2/08 Work on discovery responses (2.4); <br> 7/3/08 Work on discovery responses (1.8); <br> 7/7/08 Continue to work on discovery responses (2.0); <br> 7/8/08 T/C client re: deposition exhibits and discovery responses; work on discovery responses; review additional documents from client (2.5) <br> 7/9/08 T/C client re: documents which may be responsive to discovery requests; T/C client re: review of discovery responses (.8); <br> 7/10/08 Bates-stamp and copy discovery documents; prepare service instructions for discovery responses; prepare Notice of Unavailability and electronically file and serve (2.0); <br> 7/11/08 T/C client re: review of his deposition transcript (.4); <br> 7/15/08 Proof and edit discovery to defendants; prepare service instructions (1.6); <br> 7/17/08 T/C client re: deposition transcript review and evaluation set by defense for July 28 (.4); <br> 7/18/08 Docket due date for defendants' second discovery requests; email discovery requests to client; docket due dates in Third Amended Order Setting Trial Date and Related Dates (1.2); <br> 7/2/408 Review client's changes to deposition transcript; prepare corrections to deposition transcript; email client re: deposition transcript corrections (1.6); <br> 7/25/08 Letter to opposing counsel re: depositions (.6) | 18.50 | 110.00 | 2,035.00 |
| 09/10/2008 | 8/12/08 T/C client re: Requests for Admissions and responses; T/C opposing counsel to obtain second discovery set to Barahimi (.8); <br> 8/13/08 T/C and email client Requests for Admission; begin to draft discovery responses to second discovery requests; initial review of client | 19.00 | 110.00 | 2,090.00 |

8/14/08 Work on responses to second discovery requests; continue to review responsive documents; meeting with client re: discovery responses and documents; T/C opposing counsel re: second discovery requests (3.0);

8/15/08 Meeting with client re: discovery responses and depositions; T/Cs Dr. Mendenhall and Dr. Whittington re: depositions (1.8);

8/18/08 T/Cs Dr. Mendenhall and Dr. Whittington re: depositions; T/Cs opposing counsel re: depositions; calendar upcoming depositions set by plaintiff and defendants; T/C Dr. Mendenhall re: meeting before deposition (1.8);

8/19/08 Prepare Notices of Deposition for Sue Osterhoudt, Jay Osborne, and Linda Dougherty; T/C court reporter (2.0);

8/21/08 T/Cs Dr. Whittington re: deposition; T/Cs opposing counsel re: deposition schedule; T/C client re: deposition schedule; T/C opposing counsel re: deposition of Dave Gualtieri; prepare Notices of Deposition and service instructions for Caroline Davidson and Jennifer Lindwall (2.6);

8/22/08 T/Cs opposing counsel re: depositions of Dave Gualtieri and Dr. Whittington; email opposing counsel unavailable dates for depositions; T/C court reporter re: length of Barahimi deposition; review Barahimi transcript and determine time remaining for Barahimi deposition (1.6);

8/28/08 T/Cs opposing counsel re: depositions; T/Cs Dr. Radlo's office to set up deposition; prepare Subpoena Duces Tecum for Caroline Davidson (1.8);

8/29/08 Finalize Subpoena Duces Tecum to Caroline Davidson ; send fee schedule for Dr. Radlo to opposing counsel; attempts to locate address for process service of Subpoena Duces Tecum and Notice of Deposition on Caroline Davidson (1.8)

| | | | | |
|---|---|---|---|---|
| 10/01/2008 | 9/2/08 T/Cs opposing counsel re: depositions of Dr. Radlo and Jennifer Lindwall; T/Cs court reporter to confirm depositions of Jay Osborne and Jennifer Lindwall (.8); | 32.40 | 110.00 | 3,564.00 |

9/3/08 Review deposition schedule to confirm cancellation of Jeff Lee deposition; T/Cs Caroline Daavidson re: service of Subpoena Duces Tecum and Notice of Deposition (.8);

9/4/08 Order Jay Osborne deposition transcript; work on responses to Requests for Admission; draft Subpoena to Bruce Taylor; draft Subpoena to Russell Vandenbelt (2.2);

9/5/08 T/Cs court reporter re: depositions of Linda Dougherty and Caroline Davidson; T/C Caroline Davidson re: witness fee and to remind her to bring all documents listed in the Subpoena Duces Tecum; prepare process service instructions for service of Subpoena on Russell Vandenbelt, M.D. T/Cs Bruce Taylor re: Subpoena; prepare notebook for Judge Pechman containing Motion to Compel Discovery and all supporting documents and exhibits; T/C process server re: status of service of Subpoena on Dr. Vandenbelt; electronically file Certificate of Service re: Motion to Compel; locate address for Bruce Taylor for process service of Subpoena; email opposing counsel re: accepting process service for Dr. Vandenbelt (6.0);

9/9/08 Fax Notices of Deposition and Subpoenas to Drs. Radlo and Whittington; continue to work on responses to Requests for Admission; T/Cs Bruce Taylor; T/Cs process server to check on service of Subpoena (2.7);

9/10/08 T/Cs Bruce Taylor re: Subpoena; finalize responses to Requests for Admission; prepare service instructions; copy and assemble additional responsive discovery documents; email Bruce Taylor Subpoena for records (4.6);

9/11/08 T/C opposing counsel re: deposition of Linda Dougherty; prepare Notice of Deposition for Linda Dougherty continuing deposition; prepare service instructions; transmit copies of Vandenbelt and Taylor Subpoenas to opposing counsel; review personal injury documents (2.2);

9/12/08 Review, copy, assemble, and Bates-stamp client's personal injury claim documents; letter to opposing counsel enclosing personal injury claim documents; prepare service instructions; review and copy Whittington medical records; letter to Dr. Whittington enclosing deposition transcript and medical records; T/C Dr. Whittington (3.5); T/Cs court reporter re: depositions (.4);

9/19/08 Proof and edit Reply Declaration of Susan Mindenbergs and Hossein Barahimi's Declaration in Support of His Motion to Compel Discovery and for Sanctions; prepare Certificate of Service; electronically file Reply Declarations and Certificate of Service; prepare Certificate of Service for Chen Declaration; T/C Dr. Chen re: drafting his declaration; prepare initial draft of Chen Declaration (4.2);

9/26/08 Prepare responses to Defendant Osterhoudt's Third Discovery Set to Plaintiff; T/C client re signature and status of our Motion to

Compel Discovery and for Sanctions (.8);
9/29/08 Obtain cases cited in defendants' Surreply
from King County Law Library; proof and edit
Motion to Strike Defendants' Surreply (1.2);
9/30/08 Continue to proof and edit Motion to Strike
Defendants' Surreply; prepare Certificate of Service;
electronically file Motion and Certificate of Service;
prepare proposed Order and Certificate of Service
for proposed Order; electronically file proposed
Order and Certificate of Service; email proposed
Order to Judge Pechman (3.0);

| | | | | |
|---|---|---|---|---|
| 11/13/2008 | 10/1/08 Prepare letter and fax to Dr. Whittington re: deposition transcript (.2);<br>10/2/08 T/Cs Seattle Printing, Fed Ex Kinko's, and Zebra Print and Copy to obtain bids for copy project (1.2);<br>10/3/08 T/Cs and emails to obtain price quotes for photocopies (.4);<br>10/7/08 T/C and email Jim Davis re: deposition transcript notice (.4);<br>10/9/08 Average bids for copies; letter to opposing counsel enclosing check for copies (.8);<br>10/13/08 Proof and edit Plaintiff's Opposition to Defendants' Motion to Compel Discovery; edit Barahimi Declaration; prepare Mindenbergs Declaration, proposed Order, and Certificate of Service; electronically file opposition, declarations, proposed Order, and Certificate of Service; email proposed Order to Judge Pechman (5.0);<br>10/16/08 Letter to opposing counsel enclosing supplemental discovery document (.4);<br>10/22/08 Work on pleadings and discovery notebooks (3.2);<br>10/23/08 Work on pleadings notebooks (2.2);<br>10/24/08 Continue to work on pleadings notebooks; update Index to Pleadings (1.0);<br>10/27/08 Continue to work on pleadings notebooks (3.8);<br>10/29/08 Download summary judgment motion and supporting declarations; prepare working copies; email summary judgment motion and supporting declarations to client (2.0);<br>10/30/08 Prepare summary judgment motion notebook and update Index to Pleadings; T/C court reporter to order depositions of Sue Osterhoudt, Linda Dougherty, and Caroline Davidson (1.4) | 22.00 | 110.00 | 2,420.00 |
| 01/01/2009 | 11/11/08 Proof and edit Summary Judgment Response; prepare declarations for Hossein | 96.10 | 110.00 | 10,571.00 |

Barahimi and Ho-Chuan Chen; begin to draft
Mindenbergs declaration; pull excerpts of
depositions (5.6);

11/12/08 Proof and edit Summary Judgment
Response; finalize Chen declaration; continue to
pull excerpts of depositions; highlight deposition
excerpts to be attached as exhibits to
declarations (5.0);

11/13/08 Work on Barahimi declaration; continue
to work on Summary Judgment Response (4.4);

11/14/08 Work on excerpts for Response to
Summary Judgment Motion; revisions to Chen
and Barahimi declarations; revisionjs to Response
to Summary Judgment Motion (4.4);

11/17/08 Prepare Table of Contents and Table of
Authorities; revisions to Response to Summary
Judgment Motion; prepare notebook for judge and
highlight excerpts for judge; email proposed order
to judge; delivery instructions for judge's notebook;
prepare proposed Order and Certificate of
Service; electronically file all documents (7.0);

11/20/08 T/C from opposing counsel re: pick up of
boxes of documents and CDs; letter to opposing
counsel re: review of boxes of documents, privilege
log, and return of boxes of documents and CDs to
defense counsel's office; letter to opposing counsel
re: cell phone records (1.8);

11/24/08 Download and index opposing counsel's
Reply to Response to Summary Judgment Motion;
proof and edit Response in Opposition to Defendants'
Motion to Strike and Mindenbergs declaration;
prepare proposed Order and Certificate of Service;
email proposed Order to Judge; electronically file
Response, Mindenbergs declaration, proposed
Order, and Certificate of Service (4.6);

11/25/08 Review documents filed in Summary
Judgment Response and supporting declarations;
review Court order re: redaction of documents;
electronically file redacted versions of Chen and
Barahimi declarations in opposition to Summary
Judgment Motion (1.2);

11/26/08 Fax letter to T-Mobile re: cell phone records
request; email opposing counsel re: status of
obtaining cell phone records (.6);

12/10/08 Work on pleadings notebooks and index
to pleadings (3.8);

12/11/08 Continue to work on pleadings notebooks
and index to pleadings (4.6);

12/15/08 Copy and assemble deposition exhibits,
supplemental disclosures, and trial exhibits for
Pretrial Statement; draft letter to opposing counsel

re: supplemental disclosures; add descriptions in
Pretrial Statement for deposition excerpts and
trial exhibits (6.0);
12/16/08 Finalize letter to opposing counsel re:
supplemental disclosures; prepare delivery
instructions (.6);
12/17/08 Work on exhibits portion of Pretrial
Statement (4.4);
12/18/08 Continue to work on exhibits portion of
Pretrial Statement (7.8);
12/19/08 Continue to work on Pretrial Statement
and facilitate copying and delivery of exhibits for
Pretrial Statement to defense counsel (4.0);
12/21/08 Continue to work on Pretrial Statement (4.5);
12/22/08 Continue to work on Pretrial Statement (7.2);
12/23/08 Continue to work on Pretrial Statement;
multiple T/Cs to coordinate copying and delivery of
exhibits for Pretrial Statement to defense
counsel (7.0);
12/24/08 T/Cs Reilly and Anderson re: delivery
of exhibits for Pretrial Statement to defense
counsel (3.0);
12/26/08 Multiple T/Cs to confirm delivery of
Pretrial Statement exhibits to defense counsel;
multiple T/Cs to copying service and client re:
negotiation and payment for copying costs (1.2);
12/29/08 T/Cs client re: cell phone records and
additional trial exhibits; T/Cs Dr. Radlo, Dr.
Whittington, and Judith Mendenhall to schedule
appointments; T/Cs Tamara Davis, Eileen Kadesh,
Robert Foxworthy, Margo Christenson, John Shivley,
and David Gualtieri to obtain informatioin for trial
subpoenas and to schedule meetings; email
template to co-counsel for Pretrial Statement (2.8);
12/30/08 Review, copy, Bates-stamp, and redact
cell phone records; letter to opposing counsel
enclosing cell phone records; proof and edit
Motions in Limine (4.6);

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/05/2009 | 1/5/09 T/Cs Dr. Whittington, Robert Foxworthy, John Shively, Margo Christensen, Tamara Davis, Dr. Radlo, Eileen Kadesh, and David Gualtieri to schedule meeting (1.6); 1/6/09 Download and index opposing counsel's Response to Second Motion to Compel Discovery, proposed Order, and Anderson declaration with exhibits (.6); 1/7/09 Copy, Bates-stamp, and redact additional cell phone records; letter to opposing counsel; prepare delivery instructions; T/Cs Eileen Kadesh, Margo Christensen, John Shivley, and Dr. Radlo | 64.00 | 110.00 | 7,040.00 |

1/8/09 T/C Tamara Davis to reschedule meeting;
T/Cs Dr. Radlo to reschedule meeting; T/C
Whitney Hupf to schedule meeting; proof and edit
Reply; prepare Mindenbergs declaration; obtain
color copies for objections to Whittington
deposition designations (2.6);
1/9/09 Proof and edit Reply and Mindenberg
declaration; prepare Certificate of Service;
electronically file and serve Reply, Declaration, and
Certificate of Service (2.4);
1/12/09 Prepare trial subpoenas (1.4);
1/13/09 Work on Witness notebook and witness
contact information (2.0);
1/14/09 T/C Whitney Hupf re: change of location
for meeting (.2);
1/15/09 Download and index Motions in Limine
from U. S. District Court; prepare notebooks (3.2);
1/16/09 Work on pleadings notebooks and motions
in limine notebooks, defendants' privilege log
notebooks, and medical records notebooks; update
Master Index to Pleadings notebooks (6.2);
1/19/09 Review documents; create Master Index of
files; compile Initial Disclosure, medical records,
and Pretrial Statements/Exhibits notebooks (6.5);
1/20/09 Download additional exhibits from
defendants; download defendants' Surreply and
Anderson Declaration; update pleadings notebooks
and index; work on Master Index to files (7.4);
1/21/09 Download pleadings filed in U. S. District
Court; draft, edit, and finalize letter to defendants
identifying 100 exhibits claimed privileged by
defendants; work on pleadings notebooks and
index to pleadings; attend meeting with David
Gualtieri (7.0);
1/22/09 Continue to download pleadings from
U. S. District Court; update pleadings index and
create two more volumes of pleadings; begin to
draft Appendix for Response re: waiver of privilege;
T/Cs Margo Christensen and Eileen Kadesh (2.5);
1/23/09 Continue to prepare Appendix of
defendants' privileged documents for Special
Master; prepare Appendix of parties for Special
Master; proof and edit Special Master brief;
deliver brief and supporting documents to
Judge Learned's residence (6.0);
1/26/09 T/Cs Margo Christensen, Whitney Hupf, and
John Shively re: meetings; work on inclusion of
language and witnesses for Pretrial Order (3.6);
1/27/09 T/C from Eileen Kadesh to cancel
appointment due to illness; work on witness list

and witness contact information; letters to Tamara
Davis, David Gualtiere, and Robert Foxworthy;
prepare notes of January 21 meeting with David
Gualtieri and Mark Stockdale; review of defendants'
edits to exhibit list; email all counsel with corrections
to exhibit list (3.8);
1/28/09 Review medical records of Drs. Radlo,
Whittington, and Mendenhall; T/Cs client and
Dr. Radlo's office to update medical records;
send Radlo and Whittington records to all counsel;
proof and edit Response to letter to Special
Master (2.8);
1/29/09 Download Pretrial Order and Attachment A
from U. S. District Court; T/C Eileen Kadesh to
reset appointment; T/C co-counsel re: Devereax
deposition (1.4);

| Date | Description | | | |
|---|---|---|---|---|
| 02/27/2009 | Charges by Amy Howe-paralegal fees | 13.00 | 100.00 | 1,300.00 |
| 03/27/2009 | 2/2/09 Work on witness notebook and trial notebook (1.8); | 26.60 | 110.00 | 2,926.00 |

2/3/09 T/C Whitney Hupf re: meeting work on witness
notebook (1.8);
2/4/09 T/Cs Drs. Radlo and whittington re: trial
continuance; work on witness notebook; prepare
remainder of notes from meeting with Dave
Gualtieri and Mark Stockdale; technology class
training at U. S. District Court (3.5);
2/5/09 Proof and edit Jury Questionnaire (1.2);
2/6/09 Calculate time on Second Motion to Compel
Discovery and Special Master Report; prepare
statement for my time; letter to opposing counsel
enclosing bill (1.6);
2/10/09 T/Cs Robert Moss, Tamara Davis, John
Shively, Eileen Kadesh, David Gualtieri, Robert
Foxworthy, and Margo Christensen to advise of
new trial date; work on witness notebook and
trial notebook (2.8);
2/11/09 Work on trial notebook; docket due dates
per Minute Order of February 10; work on Index to
Trial notebook; prepare revised Trial Subpoena for
Whitney Hupf; proof and edit Plaintiff's Motion to
Amend Pleading Under 15(b) (2.8);
2/12/09 T/C Eileen Kadesh; revisions to Juror
Questionnaire (.6);
2/17/09 T/Cs Dr. Whittington and Dr. Radlo re:
trial testimony (.4);
2/19/09 Work on file maintenance; work on pleadings
notebooks, Index to Pleadings, trial notebook, and
witness notebook; obtain Osterhoudt deposition
transcript from co-counsel (3.5);

2/24/09 Work on pleadings notebooks (3 more
notebooks; update Index to Pleadings and Master
Index; work on witness notebook (4.6);
2/25/09 T/C Ray Goforth set set appointment;
continue to work on pleadings notebooks (3.0)

| | | | | |
|---|---|---|---|---|
| 04/03/2009 | 3/3/09 Download and index documents filed in U. S. District Court; T/Cs Dr. Radlo and Dr. Whittington (2.0); | 95.80 | 110.00 | 10,538.00 |

3/4/09 Proof, edit, and electronically file Response
to Motion for Reconsideration of Order on Issues
of Protected Speech and Certificate of Service (1.0);
3/9/09 Work on trial exhibits (6.0);
3/10/09 Continue to work on trial exhibits (5.8);
3/11/09 Continue to work on trial exhibits (7.0);
3/12/09 continue to work on trial exhibits (6.4);
3/13/09 T/C Robert Foxworth re: trial date; continue
to work on trial exhibits (5.6);
3/16/09 Download and index documents
electronically filed with the Court; prepare cover
sheets and spine labels for exhibits notebooks for
the Court; work on pleadings notebooks (5.4);
3/17/09 Review exhibit list and designate witness
for each exhibit (4.2);
3/18/09 Work on exhibits; compile exhibits to be
used during trial for each witness (5.3);
3/19/09 Continue to work on trial exhibits
notebooks (2.5);
3/20/09 Trial preparation (7.0);
3/21/09 Trial preparation (4.2);
3/22/09 Trial preparation (5.0);
3/23/09 trial (9.7);
3/24/09 Work from privilege logs to determine
dates of communications with Linda Dougherty,
Jennifer Lindwall, Jay Osborne, Sue Osterhoudt,
and Jim Devereux; T/Cs Margo Christensen (4.2);
3/25/09 T/Cs Eileen Kadesh and Robert Foxworthy
re: trial testimony; work on privilege log
chronology for Jay Osborne and Jim Devereux (5.8);
3/26/09 T/Cs Tamara Davis and Whitney Hupf re:
trial testimony; continue to work on privilege log
chronology for Jim Devereux; T/Cs John Shively,
Eileen Kadesh, and Dave Gualtieri re: trial
testimony (6.5);
3/27/09 Continue to work on privilege log
chronology for Jim Devereux; T/Cs Whitney Hupf,
Dave Gualtieri, John Shively, and Tamara Davis
re trial testimony (2.0);
3/30/09 T/C Tamara Davis re: no need for trial
testimony (.2)

| | | | | |
|---|---|---|---|---|
| 05/01/2009 | 4/1/09 Download and index Motions for Judgment as a Matter of Law from U. S. District Court (.8);<br>4/2/09 Proof, edit, and finalize Plaintiff's Argument re: Pickering Blanacing (1.0);<br>4/7/09 Download and index documents filed in U. S. District Court (.6);<br>4/8/09 Update pleadings notebooks and Index to Pleadings (1.0);<br>4/9/09 Download and index pleadings filed in U. S. District Court (.2);<br>4/16/09 Work on defense statement of fees and costs (2.0);<br>4/22/09 Work on statement reflecting fees and costs incurred in defense of lawsuits (1.4);<br>4/23/09 Continue to draft statement reflecting fees and costs incurred in defending lawsuits (2.0);<br>4/28/09 Continue to work on itemization of defense fees and costs (2.0); | 11.00 | 110.00 | 1,210.00 |
| 05/27/2009 | 5/26/09 Work on itemization of fees and costs for fee petition (2.6);<br>5/27/09 Work on itemization of fees and costs for fee petition (5.5);<br>5/28/09 Continue to work on itemization of fees and costs for fee petition (5.0); | 13.70 | 110.00 | 1,507.00 |
| 05/28/2009 | Charges by Amy Howe-paralegal fees | 105.75 | 110.00 | 11,632.50 |

|  |  |
|---|---|
| Paralegal Services: | 62,377.50 |
| Paid by Lane Powell: | -1,300.00 |
| Total Paralegal Services: | 61,077.50 |

Costs:

| | | |
|---|---|---|
| 03/04/2007 | Ck to ABC Legal Messengers | 65.35 |
| 08/07/2007 | Filing fee | 200.00 |
| 09/27/2007 | Ck to ABC Legal Messengers | 196.75 |
| 07/02/2008 | Ck to ABC Legal Messengers | 10.00 |
| 07/26/2008 | Ck to T-Scan, Inc. - med records | 61.64 |
| 08/26/2008 | Ck to Katrina Kindberg | 100.00 |
| 09/07/2008 | Ck to ABC Legal Messengers | 18.00 |
| 09/07/2008 | Ck to T-Scan, Inc. - med records | 178.22 |
| 09/07/2008 | Ck to T-Scan, Inc. - med records | 31.56 |

| | | |
|---|---|---|
| 09/08/2008 | Ck to Caroline Davidson-deposition subpoena | 86.80 |
| 09/29/2008 | Charge from King County Law Library | 5.85 |
| 09/30/2008 | Ck to ABC Legal Messengers | 43.00 |
| 09/30/2008 | Ck to Rostad Services | 2,346.60 |
| 09/30/2008 | Ck to Buell Realtime Reporting-vol 2 transacript | 603.00 |
| 10/08/2008 | Copying costs 48,890 copies (to Lane Powell) | 785.50 |
| 11/07/2008 | Ck to Chris Dusterhoff-review video | 160.00 |
| 11/16/2008 | Ck to Chris Dusterhoff-review documents | 40.00 |
| 11/19/2008 | Ck to ABC Legal Messengers-service | 213.00 |
| 12/02/2008 | Ck to ABC Legal Messengers-service | 24.00 |
| 12/17/2008 | Ck to Judicial Mediation & Arbitration Service | 525.00 |
| 12/23/2008 | Ck to Lane Powell, PC | 400.00 |
| 12/26/2008 | Seattle Printing charges - 27,550 total copies | 2,534.16 |
| 12/30/2008 | Ck to Rostad Services | 2,271.30 |
| 01/07/2009 | Ck to Margo Christensen-witness fee | 50.00 |
| 01/07/2009 | Ck to Robert Foxworthy-witness fee | 50.00 |
| 01/07/2009 | Ck to tamara Davis-witness fee | 50.00 |
| 01/07/2009 | Ck to David Gualtieri-witness fee | 50.00 |
| 01/22/2009 | Ck to Mary Jo Oxrieder-witness coach | 750.00 |
| 01/29/2009 | Ck to Rostad Services - Lindwall deposition | 650.60 |
| 01/29/2009 | Ck to Buell Realtime Reporters-Barahimi deposition transcript | 464.60 |
| 01/29/2009 | Ck to ABC Legal Messengers-legal process | 63.30 |
| 01/29/2009 | Ck to John Shively-witness fee | 50.00 |
| 02/03/2009 | Ck to Eileen Kadish-witness fee | 50.00 |
| 02/17/2009 | Ck to Katrina Kindberg-exhibits preparation | 60.00 |
| 02/27/2009 | Consultant paralegal - Amy Howe | 1,300.00 |

| | | |
|---|---|---:|
| 03/01/2009 | Ck to Buell Realtime Reporters-Mendenhall deposition | 240.00 |
| 03/11/2009 | Ck to ABC Legal Messengers-legal process | 37.00 |
| 03/11/2009 | Ck to King County Administration-public disclosure request | 33.00 |
| 03/16/2009 | Ck to King County Finance-public records | 50.85 |
| 04/03/2009 | Ck to Jerry Whittington, MD-treating doctor trial testimony | 949.50 |
| 04/03/2009 | Ck to Buell Realtime Reporters - Radlo deposition | 214.60 |
| 04/03/2009 | Ck to ABC Legal Messengers - service | 75.00 |
| 04/06/2009 | 25,278 copies @ $.15 ea. | 3,791.70 |
| 04/13/2009 | Ck to Westlaw | 361.94 |
| 05/03/2009 | trial transcripts | 548.00 |

|  |  |
|---|---:|
| Total costs | 20,241.82 |
| | ------------------ |
| Total legal fees and costs before receipts | 450,776.32 |

Receipts:

| | | |
|---|---|---:|
| 02/27/2009 | Received from Lane Powell (for Amy Howe overseeing document review by Lane Powell) | -1,300.00 |

|  |  |
|---|---:|
| | ------------------ |
| Total receipts | -1,300.00 |
| | ------------------ |
| Total amount due | $   449,476.32 |
| | =========== |

Patricia S. Rose
157 Yesler Way
Suite 503
Seattle, WA  98104

Invoice submitted to:
Susan Mindenbergs
119 First Avenue South
Suite 260
Seattle WA 98104

May 26, 2009

Invoice # 1374

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **PSR** | | |
| 1/19/2008 | Legal Research on Motion in Limine re inadvertent waiver of attorney-client privilege and draft response. | 4.20 | 1,260.00 |
| | Barahimi v. Kiing County | | |
| 11/8/2008 | Legal research and draft motion to exclude expert as to qualification , invasion of province,  and /or other bases for striking testimony regarding King County expert on project management. | 5.00 | 1,500.00 |
| | Barahimi v. Kiing County | | |
| 11/20/2008 | Legal research   on inadequacy of privilege log as basis for waiver of a-c-privilege | 3.00 | 900.00 |
| | Barahimi v. Kiing County | | |
| 11/21/2008 | Conference with Susan regarding research topics to date. | 1.00 | 300.00 |
| | Barahimi v. Kiing County | | |
| 11/22/2008 | Legal Research;  draft and revise response to summary judgment and defendant's new Motion to Strike evidence from motion response on summary judgment due to privilege status. Conference with Susan re the same. | 6.20 | 1,860.00 |
| | Barahimi v. Kiing County | | |

## EXHIBIT  B

Susan Mindenbergs

Page    2

| | Hours | Amount |
|---|---|---|

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/24/2008 | Research; revise and edit and draft new section on Response to Motion to Strike evidence produced by waiver of a-c privilege in SJ Response.<br><br>Barahimi v. Kiing County | 5.00 | 1,500.00 |
| 1/7/2009 | Legal Research re Defendant authority cited in their response to Plaintiff's motion to compel discovery with held and/or not not adequately divulged/ disclosed in privilege log.<br><br>Barahimi v. Kiing County | 2.20 | 660.00 |
| 1/22/2009 | Conference with  Susan and Jeff re draft responses to defendant's motions in limine regarding comparator and co-worker testimony, opinion testimony and other pattern testimony relevant to retaliation claims.  Legal research on same subjects and draft reply briefs.<br><br>Barahimi v. Kiing County | 5.20 | 1,560.00 |
| | Legal Research re privilege log  issues and those raised for special master. Conference re same  with Susan.<br><br>Barahimi v. Kiing County | 1.00 | 300.00 |
| 2/3/2009 | Conference with client, review order of special master on discovery disputes and other pre-trial issues.<br><br>Barahimi v. Kiing County | 0.70 | 210.00 |

SUBTOTAL:                                                         [     33.50   10,050.00]

For professional services rendered                                33.50  $10,050.00

## ITEMIZATION OF DEFENSE FEES AND COSTS

### LANE POWELL
**Attorney Fees and Costs**

| Billing Date | Fees | Costs | Total |
|---|---|---|---|
| 2/25/05 | $12,112.00 | $181.05 | $12,293.05 |
| 3/20/05 | 87,842.00 | 6,115.81 | 93,957.81 |
| 4/12/05 | 67,941.00 | 16,921.17 | 84,862.17 |
| 5/20/05 | 73,650.00 | 2,778.87 | 76,428.87 |
| 6/13/05 | 63,849.00 | 28,189.78 | 92,038.78 |
| 7/27/05 | 161,278.00 | 12,013.62 | 173,291.62 |
| 9/30/05 | 2,778.00 | 1,348.92 | 4,126.92 |
| 10/31/05 | 0.00 | 825.82 | 825.82 |
| 11/29/05 | 2,442.00 | 1,094.31 | 3,536.31 |
| 12/28/05 | 3,135.00 | 27.14 | 3,162.14 |
| 2/21/06 | 16,143.00 | 526.88 | 16,669.88 |
| 3/29/06 | 4,554.00 | 7.50 | 4,561.50 |
| 4/20/06 | 561.00 | 925.01 | 1,486.01 |
| 5/31/06 | 330.00 | 0.00 | 330.00 |
| 6/29/06 | 1,671.00 | 624.17 | 2,295.17 |
| 8/24/06 | 308.00 | 15.75 | 323.75 |
| 7/31/06 | 1,800.00 | 632.13 | 2,432.13 |
| 11/30/06 | 924.00 | 56.82 | 980.82 |
| 1/26/07 | 264.00 | 0.17 | 264.17 |
| 2/20/07 | 8,178.00 | 673.14 | 8,851.14 |
| 3/26/07 | 12,346.50 | 115.33 | 12,461.83 |
| 4/27/07 | 726.00 | 0.90 | 726.90 |
| 4/27/07 | 132.00 | 0.00 | 132.00 |
| 5/28/07 | 14,726.50 | 278.20 | 15,004.70 |
| 9/24/07 | 6,339.00 | 205.18 | 6,544.18 |
| 9/24/07 | 153.00 | 0.00 | 153.00 |
| 10/31/07 | 25,119.00 | 907.36 | 26,026.36 |
| 10/31/07 | 905.00 | 0.00 | 905.00 |
| 11/30/07 | 28,594.50 | 1,232.40 | 29,826.90 |
| 12/28/07 | 99.00 | 10.38 | 109.38 |
| 1/29/08 | 1,386.00 | 15.90 | 1,401.90 |
| 2/27/08 | 1,817.00 | 277.44 | 2,094.44 |
| 2/27/08 | 5,313.00 | 1,719.83 | 7,032.83 |
| 3/20/08 | 662.00 | 32.70 | 694.70 |
| 3/20/08 | 8,821.00 | 1,554.28 | 10,375.28 |

ITEMIZATION OF DEFENSE
FEES AND COSTS
(Cause No. 04-0987MJP) - 1

EXHIBIT _C_

| | | | |
|---|---|---|---|
| 4/25/08 | 12,138.00 | 990.38 | 13,128.38 |
| 4/25/08 | 3,604.00 | 256.87 | 3,860.87 |
| 5/23/08 | 1,452.00 | 259.72 | 1,711.72 |
| 5/23/08 | 1,803.00 | 9.61 | 1,812.61 |
| 6/26/08 | 1,813.00 | 25.35 | 1,838.35 |
| 6/26/08 | 627.00 | 0.18 | 627.18 |
| 7/29/08 | 40,692.00 | 103.65 | 40,795.65 |
| 7/29/08 | 85.50 | 400.61 | 486.11 |
| 8/29/08 | 20,964.00 | 1,719.60 | 22,683.60 |
| 9/29/08 | 79,050.00 | 13,804.73 | 92,854.73 |
| 10/30/08 | 101,376.00 | 16,389.78 | 117,765.78 |
| 11/30/08 | 61,320.00 | 9,863.71 | 71,183.71 |
| 12/31/08 | 52,877.50 | 7,829.60 | 60,707.10 |
| 3/23/09 | 211,564.50 | 41,427.31 | 252,991.81 |
| 4/16/09 | 170,492.50 | 16,374.83 | 186,867.33 |

**TOTAL**                                                      **$1,565,522.20**

## BUCK & GORDON/GORDON DERR
### Attorney Fees and Costs

| | | | |
|---|---|---|---|
| 1/31/05 | $22,908.75 | $699.97 | $23,608.72 |
| 2/28/05 | 92,738.00 | 3,979.35 | 96,717.35 |
| 3/31/05 | 97,238.00 | 11,888.55 | 109,126.55 |
| 4/30/05 | 66,345.50 | 6,182.32 | 72,527.82 |
| 5/31/05 | 31,587.00 | 1,902.69 | 33,490.19 |
| 6/30/05 | 96,573.00 | 4,236.07 | 100,809.07 |
| 6/30/05 | 796.50 | 0.00 | 796.50 |
| 7/31/05 | 3,855.00 | 114.51 | 3,969.51 |
| 8/31/05 | 825.00 | 184.04 | 1,009.04 |
| 10/31/05 | 1,150.00 | 0.00 | 1,150.00 |
| 11/30/05 | 7,365.00 | 19.35 | 7,384.35 |
| 12/31/05 | 1,375.00 | 7.20 | 1,382.20 |
| 1/31/06 | 5,100.00 | 31.30 | 5,131.30 |
| 2/28/06 | 570.00 | 5.41 | 575.41 |
| 3/31/06 | 459.00 | 0.00 | 459.00 |
| 4/30/06 | 150.00 | 0.00 | 150.00 |
| 7/31/06 | 3,180.00 | 1.20 | 3,181.20 |
| 8/31/06 | 840.00 | 12.00 | 852.00 |
| 9/30/06 | 1,440.00 | 0.00 | 1,440.00 |
| 10/31/06 | 300.00 | 9.00 | 309.00 |
| 2/28/07 | 1,710.00 | 0.00 | 1,710.00 |
| 3/31/07 | 1,100.00 | 9.00 | 1,109.00 |

ITEMIZATION OF DEFENSE
FEES AND COSTS
(Cause No. 04-0987MJP) - 2

| | | | |
|---|---|---|---|
| 4/30/07 | 8,670.00 | 39.00 | 8,709.00 |
| 5/31/07 | 2,460.00 | 9.00 | 2,469.00 |
| 8/31/07 | 270.00 | 0.00 | 270.00 |
| 9/30/07 | 3,570.00 | 8.10 | 3,578.10 |
| 10/31/07 | 1,620.00 | 0.00 | 1,620.00 |
| 11/30/07 | 960.00 | 0.00 | 960.00 |
| 1/31/08 | 747.50 | 0.00 | 747.50 |
| 3/31/08 | 195.00 | 0.00 | 195.00 |
| 5/31/08 | 390.00 | 1.50 | 391.50 |
| 6/30/08 | 1,105.00 | 0.00 | 1,105.00 |
| 7/31/08 | 1,235.00 | 0.00 | 1,235.00 |
| 8/31/08 | 4,249.50 | 0.00 | 4,249.50 |
| 9/30/08 | 6,890.00 | 453.95 | 7,343.95 |
| 10/31/08 | 3,575.00 | 33.90 | 3,608.90 |
| 11/30/08 | 3,705.00 | 14.70 | 3,719.70 |
| 12/31/08 | 22,746.00 | 458.69 | 23,204.69 |
| 1/31/09 | 74,528.00 | 659.35 | 75,187.35 |
| 2/28/08 | 66,736.00 | 1,185.99 | 67,921.99 |
| 3/31/09 | 133,326.00 | 4,851.73 | 138,177.73 |
| 4/30/09 | 41,439.50 | 5,119.00 | 46,558.50 |
| **TOTAL** | | | **$858,140.62** |

## GRAND TOTAL FEES AND COSTS        $2,423,662.90